**IN THE UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **RALPH S. JANVEY, IN HIS CAPACITY AS COURT-APPOINTED RECEIVER FOR THE STANFORD RECEIVERSHIP ESTATE, AND THE OFFICIAL STANFORD INVESTORS COMMITTEE,** | § | |
| **Plaintiffs,** | § | **Civil Action No. 3:13-CV-0477-N-BG** |
| **v.** | § | |
| **PROSKAUER ROSE, LLP, AND PABLO M. ALVARADO,** | § | |
| **Defendants.** | § | |

# PLAINTIFFS' AMENDED EXHIBIT LIST

Plaintiff Ralph S. Janvey, in his capacity as the Court-appointed Receiver for the Stanford Receivership Estate ("Plaintiff") files the following Amended Exhibit List. Many exhibits that were previously designated only for the claims against Alvarado, which have been settled, have been deleted, and others have been omitted as reflected in the attached list to reduce the number of Plaintiff's Exhibits for trial.

**EXHIBIT LIST CONTINUATION**

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 1. | | | | Complaint (2/17/2009) | 2/17/2009 |
| 2. | | | | OMITTED | |
| 3. | | | | Order Appointing Receiver (2/16/2009) | 2/16/2009 |
| 4. | | | | Second Amended Order Appointing Receiver | 7/19/2010 |
| 5. | | | | OMITTED | |
| 6. | | | | OMITTED | |
| 7. | | | | OMITTED | |
| 8. | | | | Order on Second Motion for Summary Judgment | 4/25/2013 |
| 9. | | | | OMITTED | 3/31/2010 |
| 10a. | | | | *In the Matter of Daniel Bogar, Bernard Young and Jason T. Green* - Initial Decision (8/2/13) | 8/2/2013 |
| 10b. | | | | *In the Matter of Bernerd E. Young* - Opinion of the Commission (3/24/16) | 3/24/2016 |
| 11. | | | | Superseding Indictment (Allen Stanford) (5/4/2011) | 5/4/2011 |
| 12. | | | | Judgment/Conviction (Allen Stanford) (6/4/2012) | 6/4/2012 |
| 12a. | | | | Verdict (Allen Stanford) (3/6/12) | 3/6/2012 |
| 12b. | | | | Judgment in a Criminal Case (Allen Stanford) (6/14/12) | 6/14/2012 |
| 13. | | | | Order of Forfeiture (Allen Stanford) (5/17/2012) | 5/17/2012 |
| 14. | | | | Plea Agreement (James Davis) (8/27/2009) | 8/27/2009 |
| 15. | | | | Judgement/Conviction (James Davis) (1/25/2013) | 1/25/2013 |
| 16. | | | | Plea Agreement (Laura Pendergest-Holt) (6/21/2012) | 6/21/2012 |
| 17. | | | | Judgment/Conviction (Laura Pendergest-Holt) (9/24/2012) | 9/24/2012 |
| 18. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 19. | | | | OMITTED | |
| 20. | | | | Letter from SEC to Jane Bates (Stanford Group Company) re examination of Stanford books and records (12/19/2002) (STAN P CAST_0018831-0018842) | 12/19/2002 |
| 21. | | | | Letter from Chad Warner to SEC forwarding Form D (10/30/1998) (Proskauer_Janvey_00003941-00003957) | 10/30/1998 |
| 22. | | | | Emails between Mauricio Alvarado and Jane Bates (1/13/2003) (CASN00006-00007) | 1/13/2003 |
| 23. | | | | OMITTED | |
| 24. | | | | Memo from Rebecca Hamrick to Mauricio Alvarado re SIBL US Accredited Investor CD Program (11/10/2004) (Proskauer_Janvey_00003880-00003883) | 11/10/2004 |
| 25. | | | | Letter from Rep Poppell (Stanford) to SEC (11/2/2004) (Proskauer_Janvey_00001736-00001743) | 11/2/2004 |
| 26. | | | | Letter from Rep Poppell (Stanford) to Gregory Harris and Paul Rash at SEC (5/19/2005) (Proskauer_Janvey_00001714-00001720) | 5/19/2005 |
| 27. | | | | OMITTED | |
| 28. | | | | Stanford Financial Group – SEC Investigation typewritten notes (Proskauer_Janvey_00034117-00034118) | 6/9/05-6/10/05 |
| 29. | | | | File folder entitled Stanford Financial Group/SEC Investigation/Charles J. Hazlett Documents (Proskauer_Janvey_00006314-00006604) | 1/28/03-3/23/05 |
| 30. | | | | OMITTED | |
| 31. | | | | Letter from Leroy King (Financial Services Regulatory Commission) to Elizabeth Jacobs (SEC) (6/21/2005) (Stan P Cast_0030921-0030922) | 6/21/2005 |
| 32. | | | | Email from Lena Stinson to Thomas Sjoblom re | 6/24/2005 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | "Next Week's schedule-UPDATED" (6/24/2005) (Proskauer_Janvey_00000036) | |
| 33. | | | | Handwritten notes (undated) (Proskauer_Janvey_00000039-00000048) | Undated |
| 34. | | | | Typewritten notes with handwritten remarks (Proskauer_Janvey_00000174-00000228) (typewritten notes reference 6/29/05-6/30/05, but 1st page includes handwritten edits dated 1/20/2007) | 1/20/2007 |
| 35. | | | | OMITTED | |
| 36. | | | | Antigua Agenda (Proskauer_Janvey_00005501-00005502) | 8/9/2005 |
| 37. | | | | Handwritten notes on Chadbourne & Parke LLP letterhead re Antigua trip (8/9/05) (Proskauer_Janvey_00000733-00000752) (8/9/2005) | 8/9/2005 |
| 38. | | | | OMITTED | |
| 39. | | | | List of various Antigua & Barbuda Acts and handwritten notes (Proskauer_Janvey_00005340-00005354) | Undated |
| 40. | | | | FSRC Report of Stanford International Bank Limited (11/4/02) (Proskauer_Janvey_00015165-00015201) | 11/4/2002 |
| 41. | | | | Draft FSRC Report of Stanford International Bank Limited (3/7/05) (Proskauer_Janvey_00005360-00005408) | 3/7/2005 |
| 42. | | | | 1/22/07 Edits to typewritten notes entitled "SIB - Investment Portfolio" (Proskauer_Janvey_00000093-00000098) | 1/22/2007 |
| 43. | | | | Typewritten notes re Stanford International Bank (Proskauer_Janvey_00000055-00000063) | Undated |
| 44. | | | | Emails between Benjamin Ogletree and Thomas Sjoblom re Stanford Fin Group-MLAT (Proskauer_Janvey_0008848-0008850) | 8/9/2005 -8/16/2005 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 45. | | | | Memphis-Houston Agenda (Proskauer_Janvey_00007694) | 8/24/2005-8/26/2005 |
| 46. | | | | Handwritten notes on Chadbourne & Parke LLP letter headed (undated) re Memphis operations (Proskauer_Janvey_00000031-00000032) | Undated |
| 47. | | | | 8/24/05 typewritten notes re Meeting in Memphis (Proskauer_Janvey_00000099-00000112) | 8/24/2005 |
| 48. | | | | OMITTED | |
| 49. | | | | 8/25/05 emails between Kenneth Weitzman, Thomas Sjoblom and Rich Martinelli (Proskauer_Janvey_00004741-00004742) | 8/25/2005 |
| 50. | | | | 8/29/05 letter from Jennifer Brandt (SEC) to Thomas Sjoblom (Proskauer_Janvey_00000990-00000996) | 8/29/2005 |
| 51. | | | | 8/30/05 email from Thomas Sjoblom to Mauricio Alvarado re SEC most recent communication, and handwritten (undated) "To Do" list (Proskauer_Janvey_00008258-00008259) | 8/30/2005 |
| 52. | | | | "SEC Letter of August 30, 2005 - notes of conversation with Lean and Jane" (Proskauer_Janvey_00008255) | 8/30/2005 |
| 53. | | | | Handwritten notes re Juan's comments (Proskauer_Janvey_00008256-00008257) | Undated |
| 54. | | | | 9/2/05 fax from Juan Tolentino to Thomas Sjoblom regarding Section 244 (Proskauer_Janvey_00005328-00005331) | 9/2/2005 |
| 55. | | | | 9/7/05 email from Thomas Sjoblom to Jennifer Arnold re firms to look into for purposes of saying SIB is no different than other private international banks (Proskauer_Janvey_00008022) | 9/7/2005 |
| 56. | | | | OMITTED | |
| 57. | | | | Signed 9/12/05 letter to Jennifer Brandt from Thomas Sjoblom re production of documents (Proskauer_Janvey_00003267-00003278) | 9/12/2005 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 58. | | | | 9/12/05 letter from Julie Preuitt (by Gregory Harris) to Jay Comeaux (Stanford Group) w/handwritten notations (Proskauer_Janvey_00003259-00003266) | 9/12/2005 |
| 59. | | | | 9/13/05 emails between Peter Ingerman and Thomas Sjoblom regarding Stanford International Bank philosophy (Proskauer_Janvey_00005490-00005497) | 9/13/2005 |
| 60. | | | | 9/15/05 Emails between William Greason, Thomas Sjoblom and Peter Ingerman re disclosure statement (Proskauer_Janvey_00005743-00005745) | 9/15/2005 |
| 61. | | | | OMITTED | |
| 62. | | | | 9/15/05 email from Jennifer Arnold to Thomas Sjoblom re disclosure of investment holdings (Proskauer_Janvey_00004798-00004799) | 9/15/2005 |
| 63. | | | | Typewritten attorney notes re T/C w/Stanford, Mauricio, Yolanda (Proskauer_Janvey_00003683-00003684) | Undated |
| 64. | | | | OMITTED | |
| 65. | | | | OMITTED | |
| 66. | | | | OMITTED | |
| 67. | | | | OMITTED | |
| 68. | | | | 9/21/05 fax from Mauricio Alvarado to Thomas Sjoblom forwarding disclosure statement (Proskauer_Janvey_000000923-000000946) | 9/21/2005 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 69. | | | | OMITTED | |
| 70. | | | | OMITTED | |
| 71. | | | | 10/3/05 letter from Thomas Sjoblom to Gregory Harris responding to SEC's 9/12/05 letter (Proskauer_Janvey_000000798-000000882) | 10/3/2005 |
| 72. | | | | 10/3/05 typewritten notes re SEC Presentation, with Conditions of Presentation (Proskauer_Janvey_00000654-00000718) | 10/3/2005 |
| 73. | | | | Draft SEC Presentation outline, including Conditions of Presentation (not on record; attorney proffer; not a waiver of confidentiality or privileged information of SIB or otherwise part of the banking records of FSRC) (Proskauer_Janvey_00015522-00015617) | Fall 2005 / Spring 2006 |
| 74. | | | | Folder entitled Stanford Financial / General / Recruiting, containing 12/15/05 emails between Tim White, Lori Bensing and Eddie Rollins re Nick Campbell(Proskauer_Janvey_00011086-00011090) | 12/15/2005 |
| 75. | | | | Stanford Financial Group Holdings, Inc. Revenue and Asset Projections chart 2005-2008 (Proskauer_Janvey_00015451) | May-05 |
| 76. | | | | 1/26/06 email from Thomas Sjoblom to Mauricio Alvarado providing edits to draft letter to Stacy Hagar (Proskauer_Janvey_00002022-00002026) | 1/26/2006 |
| 77. | | | | Draft 1/27/06 letter to Stacy Hagar (NASD) (Proskauer_Janvey_00002036-00002041) | 1/27/2006 |
| 78. | | | | 2/3/06, 2/16/06 emails between Thomas Sjoblom and Lena Stinson re SIBL 20-year booklet and Reg D question (CASN00012) | 2/3/2006 - 2/16/2006 |
| 79. | | | | Folder Entitled Stanford Financial Group-66955.001 / SEC Investigation / Audit Letters, containing 2006 audit request letter, correspondence re draft response, and audit response letter (Proskauer_Janvey_00009894-9923) | 2/22/2006 - 2/24/2006 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 80. | | | | 2/24/06 email from Thomas Sjoblom to Mauricio Alvarado regarding call with Kerry Jackson (BDO Seidman) re audit letter (Proskauer_Janvey_00009917) | 2/24/2006 |
| 81. | | | | OMITTED | |
| 82. | | | | OMITTED | |
| 83. | | | | OMITTED | |
| 84. | | | | 3/31/06 and 3/22/06 emails between Thomas Sjoblom, Rebecca Hamric re NASD response (STAN P CAST_0025125-0025135) | 3/22/2006 - 3/31/2006 |
| 85. | | | | 3/31/06 emails between Thomas Sjoblom, Lena Stinson and Rebecca Hamric re Second Draft of Stanford Response letter (STAN P CAST_0025102-0025119) | 3/31/2006 |
| 86. | | | | OMITTED | |
| 87. | | | | 6/13/06 Jacqueline Perrell letter to Lena Stinson re memo addressing NASD's current rules and proposed rule change re non-cash compensation and sales contests. (Proskauer_Janvey_00001662-00001671) | 6/13/2006 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 88. | | | | Folder entitled Stanford Financial Group Company-66955.001 / SEC Investigation / SGC Capital, containing 7/21/06 email from AJ Rincon to James Davis re SGC Capital, 7/27/06 email from Sophia Tejada to Danny Bogar, Rep Poppell, Jane Bates, Bernard Young re response letter to NASD (Proskauer_Janvey_00008559- 8567) | 7/21/2006 - 7/27/2006 |
| 89. | | | | 7/26/06 memo from Thomas Sjoblom to Talbert Navia and Scott Balber re status of Stanford Financial Group Matters (Proskauer_Janvey_00015943) | 7/26/2006 |
| 90. | | | | 9/6/06 letter from Thomas Sjoblom to Mauricio Alvarado re continued representation regarding SEC investigation of Stanford Financial Group Affiliates (Proskauer_Janvey_00021562-00021566) | 9/6/2006 |
| 91. | | | | OMITTED | |
| 92. | | | | Typewritten notes with handwritten notations re call from Jenny Brandt; email from Thomas Sjoblom to Mauricio Alvarado regarding same (Proskauer_Janvey_00014562-00014563) | 9/6/2006 |
| 93. | | | | Handwritten notes re Antigua (Proskauer_Janvey_00000728-00000732) | 9/11/2006 |
| 94. | | | | Handwritten notes re Stanford Financial Group (undated) (Proskauer_Janvey_00000015-00000030) | Undated |
| 95. | | | | Handwritten notes re SEC, Michael Moore, Elizabeth Jacobs, Ponzi scheme, etc. (Proskauer_Janvey_00005458-00005460) | Undated |
| 96. | | | | 9/18/06 typewritten notes re t/c from SEC staff (Proskauer_Janvey_00014564-00014565) | 9/18/2006 |
| 97. | | | | 9/18/06; 2:50 p.m. notes re Stanford Group Company conference call | 9/18/2006 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | (Proskauer_Janvey_00031619-00031620) | |
| 98. | | | | 9/19/06 draft letter to Elizabeth Jacobs (SEC) with handwritten notes (Proskauer_Janvey_00008375-00008379) | 9/19/2006 |
| 99. | | | | 9/20/06 email from Mauricio Alvarado to Thomas Sjoblom re revisions to 9/19/06 letter to SEC (Proskauer_Janvey_00008365-00008370) | 9/20/2006 |
| 100. | | | | 9/20/06 certified letter from Thomas Sjoblom to Elizabeth Jacobs regarding SEC investigation (Proskauer_Janvey_00001617-00001622) | 9/20/2006 |
| 101. | | | | 9/27/06 letter to Rep Poppell from Stacy Hagar (NASD) requesting responses to deficiencies (Proskauer_Janvey_00017290-00017292) | 9/27/2006 |
| 102. | | | | 9/29/06 letter from Elizabeth Jacobs (SEC) to Thomas Sjoblom re document request and availability to meet in Antigua (Proskauer_Janvey_00017270-00017274) | 9/29/2006 |
| 103. | | | | 10/3/06 typed notes re t/c with Mauricio, 9/18/06 t/c from SEC staff (Proskauer_Janvey_00000724-00000727) | 9/29/2006 |
| 104. | | | | 10/10/06 email from Mauricio Alvarado to Thomas Sjoblom re fax from SEC as to phone conversation between Thomas Sjoblom, Susan Yahar, John Martin and Elizabeth Jacobs re documents in possession of AFSRC (Proskauer_Janvey_00017282-00017285) | 9/18/06 / 10/3/06 |
| 105. | | | | 10/10/06 typed notes re t/c with SEC staff (Proskauer_Janvey_00001528) | 10/10/2006 |
| 106. | | | | 10/10/06 email from Thomas Sjoblom to Mauricio Alvarado re FSRC & SEC | 10/10/2006 |
| 107. | | | | 10/12/06 email from Mauricio Alvarado to Thomas Sjoblom, Spencer Barasch re NASD response re CD 10-2006 draft (Proskauer_Janvey_00017289, CASN00014-00015, Proskauer_Janvey_00001489-00001499) | 10/10/2006 |
| 108. | | | | 10/12/06 email from Mauricio Alvarado to Thomas Sjoblom re letter to SEC (Fort Worth) re SEC Investigation (Proskauer_Janvey_00017286-00017288) | 10/12/2006 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 109. | | | | 10/13/06 letter from Thomas Sjoblom to Jennifer Brandt to correct statements and implications contained in staff's last two letters (10/19/06 and 10/10/06 letters) and conversions (Proskauer_Janvey_00001501-00001502) | 10/12/2006 |
| 110. | | | | OMITTED | |
| 111. | | | | 12/5/2006 letter from Jeffrey Cohen (SEC) to Thomas Sjoblom enclosing SEC formal order of private investigation (Proskauer_Janvey_00001363-00001367) | 11/28/2006 |
| 112. | | | | OMITTED | |
| 113. | | | | 11/29/06 letter from Jennifer Brandt (SEC) to Thomas Sjoblom enclosing subpoenas to Stanford, Danny Bogar, A.J. Rincon, Eddie Rollins, Jay Comeaux (Proskauer_Janvey_00001388-00001412) | 10/26/2006 |
| 114. | | | | 12/06/06 emails between Mauricio Alvarado and Thomas Sjoblom re SEC formal order of investigation (Proskauer_Janvey_00017353-00017354; CASN00016-CASN00017) | 11/29/2006 |
| 115. | | | | 12/6/06 typed notes re Stanford Group Company/SEC Investigation/Conference Call re SEC Production (Proskauer_Janvey_00001368-00001369) | 12/6/2006 |
| 116. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 117. | | | | OMITTED | |
| 118. | | | | OMITTED | |
| 119. | | | | 12/21/06 letter from Bernerd Young to Jennifer Brandt re subpoena to Stanford and document production (Proskauer_Janvey_00000784-00000787) | 12/19/2006 |
| 120. | | | | 1/16/07 letter from Thomas Sjoblom to Mauricio Alvarado re fee statement (Proskauer_Janvey_00033777-00033780) | 12/21/2006 |
| 121. | | | | 1/11/07 letter from Glen Rigby (Stanford) to Thomas Sjoblom regarding audit letter request (Proskauer_Janvey_00001278-00001279) | 1/16/2007 |
| 122. | | | | Folder entitled Stanford Financial Group / SEC Investigation / Financial Consulting and Advisory Services Agreement (Proskauer_Janvey_00009756-00009769; Proskauer_Janvey_00034133-00034139) | 1/11/2007 |
| 123. | | | | 1/1/96 Consulting Agreement between Stanford International Bank and Stanford Group Company (Proskauer_Janvey_00004958-00004962); 5/28/02 Services Agreement between SIBL and Stanford Financial Group Company Proskauer_Janvey_00004794-00004796) | 12/1/2004 |
| 124. | | | | Folder entitled Stanford Financial Group 66955.001 / SEC Investigation / Consulting Agreements (Proskauer_Janvey_00009882-00009886) | 1/1/96 / 5/28/02 |
| 125. | | | | Areas of Concern "prepared for Mauricio" (undated) | 2/1/1996 |
| 126. | | | | OMITTED | |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 127. | | | | 1/23/07 email from Jonathan Hanks to Rebecca Hamric re obstruction of justice memo (Proskauer_Janvey_00001260-00001271) | 3/4/05 - 6/14/05 |
| 128. | | | | 1/30/07 letter from Thomas Sjoblom to Jennifer Brandt re limitation on requests for documents in subpoena (Proskauer_Janvey_00011723-00011725) | 1/23/2007 |
| 129. | | | | 2/13/07 correspondence from Craig Dorling (BDO) to Thomas Sjoblom re audit request (Proskauer_Janvey_00001242-00001244) | 1/30/2007 |
| 130. | | | | 2/15/07 typed notes re t/c with Lena Stinson (Proskauer_Janvey_00011337) | 2/13/2007 |
| 131. | | | | OMITTED | |
| 132. | | | | OMITTED | |
| 133. | | | | 2/23/07 audit response letter from Proskauer to BDO Seidman (Proskauer_Janvey_00011794-00011798) | 2/24/2007 |
| 134. | | | | OMITTED | |
| 135. | | | | 2/28/07 email from Carlos Ancira to Thomas Sjoblom re audit response and SEC investigation (Proskauer_Janvey_00009944) | 2/26/2007 |
| 136. | | | | 2/28/07 email from Jacqueline Perrell to Thomas Sjoblom re ABA statement of policy regarding lawyers' responses to auditors' requests (Proskauer_Janvey_00009949-00009969) | 2/28/2007 |
| 137. | | | | OMITTED | |
| 138. | | | | 3/22/07 email from Thomas Sjoblom to Mauricio Alvarado re potential billionaire investor (CASN0019) | 2/21/2007 |
| 139. | | | | 4/11/07 email from Thomas Sjoblom to Mauricio Alvarado re SEC testimony dates (CASN0020) | 3/22/2007 |
| 140. | | | | 4/11/07 typed notes re t/c with Lena Stinson/Rebecca Hamric | 4/11/2007 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | (Proskauer_Janvey_00000645-00000647) | |
| 141. | | | | 4/23/07 Proskauer fee statement (Proskauer_Janvey_00033750-00033756) | 4/11/2007 |
| 142. | | | | 4/12/07 - 5/9/07 emails between Thomas Sjoblom, Kathlee Rocklen, Edward Kwalwasser re structuring offshore distribution agent (Proskauer_Janvey_00001178-00001179) | 4/23/2007 |
| 143. | | | | 6/5/07 letter from Jason Rose (SEC) to Allen Stanford forwarding subpoena (Proskauer_Janvey_00001155-00001166) | 4/12/2007 - 5/9/2007 |
| 144. | | | | 6/8/07 email from Thomas Sjoblom to Mauricio Alvarado re SEC subpoenas (CASN00021) | 6/5/2007 |
| 145. | | | | Typed notes of 6/11/07 conference call (Proskauer_Janvey_00030757-00030768) | 6/8/2007 |
| 146. | | | | OMITTED | |
| 147. | | | | 6/21/07 letter from Thomas Sjoblom to Jason Rose (SEC) re production of Stanford emails (Proskauer_Janvey_00017554-00017556) | 6/20/2007 |
| 148. | | | | OMITTED | |
| 149. | | | | 7/31/07 email from Jacqueline Perrell to Thomas Sjoblom re emails relating to David Manis (Proskauer_Janvey_00010465) | 7/27/2007 |
| 150. | | | | Folder entitled Stanford Fin. - SEC Investigation / SEC Investigation / Certificates of deposit - Statistics (Proskauer_Janvey_00005867-00005878) | 7/31/2007 |
| 151. | | | | Memo from Thomas Sjoblom to Jacqueline Perrell re SEC formal order of investigation (Proskauer_Janvey_00014053-00014056) | Jul-07 |
| 152. | | | | 8/14/07 typed notes re Stanford - Sales Contests, Stanford Foundation, Investor Fiduciary Services, etc. (Proskauer_Janvey_00000753-00000760) | 8/13/2007 |
| 153. | | | | OMITTED | |
| 154. | | | | 8/31/07 letter from Bernerd Young to Jason Rose | 8/17/2007 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | (SEC) re production in response to subpoenas issued by SEC (Proskauer_Janvey_00001053-00001060) | |
| 155. | | | | 11/13/07 letter from Rebecca Hamric to SEC re amended Form D notice for Accredited Investor Certificate of Deposit Private Placement Offering (Proskauer_Janvey_00013791-00013799) | 8/31/2007 |
| 156. | | | | 5/29/07 Proskauer fee statement STAN P CAST_0002146-0002149; 0002121-0002137) | 11/13/2007 |
| 157. | | | | 1/3/08 letter from Peter Gonzalez (FINRA) to Rep Poppell re 2007 branch office examination/production of documents (STAN P CAST_0022812-0022813) | 5/29/2007 |
| 158. | | | | 1/9/08 typed notes re Stanford Financial t/cs with Mauricio Alvarado/Juan Rodriguez (Proskauer_Janvey_00000636) | 1/3/2008 |
| 159. | | | | 1/9/08 typed notes re Stanford Financial t/cs with Mauricio Alvarado/Juan Rodriguez (Proskauer_Janvey_00000636) | 1/9/2008 |
| 160. | | | | 1/31/08 letter from Bernerd Young to Peter Gonzalez (FINRA) re request for information (STAN P CAST_0022799-0022802) | 1/12/2008 |
| 161. | | | | 2/8/08 letter from Glen Rigby (Stanford) to Thomas Sjoblom re audit request (Proskauer_Janvey_00001306-00001311) | 1/31/2008 |
| 162. | | | | OMITTED | |
| 163. | | | | 2/14/08 email from Thomas Sjoblom to Jacqueline Perrell re Stanford/BDO audit letter (Proskauer_Janvey_00001302) | 1/24/2008 - 2/11/2008 |
| 164. | | | | 2/14/08 audit response letter from Proskauer Rose to BDO Seidman (Proskauer_Janvey_00001290-00001292) | 2/14/2008 |
| 165. | | | | 7/3/08 email from Mauricio Alvarado to Thomas Sjoblom re Bloomberg article on SEC investigation of Stanford Group Offshore Bank CDs (Proskauer_Janvey_00008636-00008637) | 2/14/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 166. | | | | 7/3/08 email from Thomas Sjoblom to Mauricio Alvarado re home phone number and SEC investigation (CASN00022) | 7/3/2008 |
| 167. | | | | 7/4/08 email from Thomas Sjoblom to Jacqueline Perrell re Bloomberg article - "bad news" (Proskauer_Janvey_00022768-00022770) | 7/3/2008 |
| 168. | | | | 7/4/08 email from Charles Sims to Thomas Sjoblom re statements by employees/Bloomberg article (Proskauer_Janvey_00008647-00008649) | 7/4/2008 |
| 169. | | | | OMITTED | |
| 170. | | | | 8/29/08 fax from FINRA to Bernerd Young re Second Request for Information (STAN P CAST_0022791-0022793) | 8/22/2008 |
| 171. | | | | 9/18/08 letter from Office of Financial Regulation to Howard Bernstein re examination of Stanford Group Company/investment in Stanford CDs / 9/22/08 letter from Danny Bogar to "Valued Client" re correspondence from Florida Ofc of Financial Regulation (Proskauer_Janvey_00011849-0001185) | 8/29/2008 |
| 172. | | | | 9/25/08 mail from Bernard Young to Mauricio Alvarado, Danny Bogar forwarding copy of 9/24/08 response filed with FINRA (STAN P CAST_0022765-0022772) | 9/18/2008 |
| 173. | | | | OMITTED | |
| 174. | | | | 9/26/08 letter from Federal Reserve System to James Weller (Stanford Trust Company) (Proskauer_Janvey_00017615-00017623); and Elias Barbar (Stanford Trust Company) (CASN00025-00033) enclosing subpoenas | 9/25/2008 |
| 175. | | | | OMITTED | 9/26/2008 |
| 176. | | | | 9/30/08 typed notes re Stanford International | 9/30/2008 |

**EXHIBIT LIST CONTINUATION**

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | Bank - Federal Reserve Board Investigation - telephone call from Mauricio Alvarado (Proskauer_Janvey_00031643-00031647) | |
| 177. | | | | OMITTED | |
| 178. | | | | OMITTED | |
| 179. | | | | 10/3/08 email from Tonald Rauchberg re Stanford Financial investigation (Proskauer_Janvey_00017717-00017725) | 10/3/2008 |
| 180. | | | | OMITTED | |
| 181. | | | | 10/10/08 emails between Rebecca Hamric and Jacqueline Perrell re SFG drafts for FRB response (Proskauer_Janvey_00023387-00023397; 00023409) | 10/10/2008 |
| 182. | | | | Typed notes re 10/14/08 meeting with M. Alvarado and L. Stinson (Proskauer_Janvey_00015925-00015928) | 10/14/2008 |
| 183. | | | | OMITTED | |
| 184. | | | | 10/15/08 handwritten notes re Staff of Federal Reserve (Proskauer_Janvey_00013577-00013593) | 10/15/2008 |
| 185. | | | | 10/17/08 memo from Thomas Sjoblom to Jacqueline Perrell re Stanford International Bank Limited - remedies available to Federal Reserve Board (Proskauer_Janvey_00012496-00012501) | 10/17/2008 |
| 186. | | | | OMITTED | |
| 187. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | | |
| 188. | | | | OMITTED | |
| 189. | | | | OMITTED | |
| 190. | | | | 10/2/08 email from Jacqueline Perrell to Rebecca Hamric re Allen Stanford's verified written statement (unsigned) (Proskauer_Janvey_00024613-00023630) | 10/2/2008 |
| 191. | | | | 10/30/08 memo from Thomas Sjoblom to Jacqueline Perrell re activities comprising banking functions (Proskauer_Janvey_00031726-00031728) | 10/30/2008 |
| 192. | | | | OMITTED | |
| 193. | | | | 11/6/08 emails between Rebecca Hamric and Jacqueline Perrell regarding verified written statement of Allen Stanford (Proskauer_Janvey_00023835-00023852; 00023805-00023809) | 11/6/2008 |
| 194. | | | | 12/12/2008 notes re Stanford Financial Services / Roman Becerra / Larry - GC of NA (Proskauer_Janvey_00004954-00004955) | 12/12/2008 |
| 195. | | | | 12/12/08 email from Thomas Sjoblom to Thomas Sjoblom re Stanford Notes re Customer Protection (Proskauer_Janvey_00017769) | 12/12/2008 |
| 196. | | | | 12/16/08 letter from Federal Reserve Board to Thomas Sjoblom regarding November 2008 documents received from Stanford pursuant to the Federal Reserve Board's 9/26/08 subpoena | 12/16/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | (Proskauer_Janvey_00012738-00012739) | |
| 197. | | | | 12/16/08 email from Thomas Sjoblom to Mauricio Alvarado re Stanford Order of Investigation (Proskauer_Janvey_0017777-0017778) | 12/16/2008 |
| 198. | | | | 12/17/08 draft memo from Thomas Sjoblom to Jacqueline Perrell re Jurisdiction of the Federal Reserve Board over Stanford International Bank Ltd., St. Johns Antigua (Proskauer_Janvey_00012930-00012934) | 12/17/2008 |
| 199. | | | | OMITTED | |
| 200. | | | | 12/19/08 email chain between Jacqueline Perrell, Mauricio Alvarado, Rebecca Hamric re SFG production - FRB (Proskauer_Janvey_00017787-00017815) | 12/19/2008 |
| 201. | | | | OMITTED | |
| 202. | | | | 12/23/08 letter from Thomas Sjoblom to Lisa Villarreal (FRB) regarding document production (Proskauer_Janvey_00017819-00017821) | 12/23/2008 |
| 203. | | | | 12/24/08 letter from Lisa Villarreal (FRB) in response to Thomas Sjoblom's 12/23/08 letter (Proskauer_Janvey_00017834) | 12/24/2008 |
| 204. | | | | 12/29/08 typed notes re Kevin Edmunds Assistant Director/Director of Enforcement - "wants testimony re: how can it be that the CDs are offered at such great rates?" (Proskauer_Janvey_00012736-00012737) | 12/29/2008 |
| 205. | | | | 12/29/08 letter from Michael King (SEC) to Thomas Sjoblom forwarding subpoenas to James Davis, Bernerd Young, O.Y. Goswick (Proskauer_Janvey_00006851-00006861) | 12/29/2008 |
| 206. | | | | 12/30/08 letter from Thomas Sjoblom to Lisa Villarreal (FRB) responding to 12/24/08 letter (Proskauer_Janvey_00017859-00017860) | 12/30/2008 |
| 207. | | | | 12/30/08 letter from Lisa Villarreal (FRB) to | 12/30/2008 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | Thomas Sjoblom responding to his 12/30/08 letter (Proskauer_Janvey_00013328) | |
| 208. | | | | 11/28/08 Verified Written Statement of James M. Davis (redlined, but signed) | 11/28/2008 |
| 209. | | | | 11/5/09 email from Thomas Sjoblom to Mauricio Alvarado re telephone call with Bruce Bettigole (former SEC) (Proskauer_Janvey_00018181-00018183) | 11/5/2009 |
| 210. | | | | 1/7/09 typed notes - Telephone conference with Mauricio Alvarado (Proskauer_Janvey_00000637) | 1/7/2009 |
| 211. | | | | 1/7/09 email from Thomas Sjoblom to Mauricio Alvarado re A/C Privilege: SEC Subpoenas (Proskauer_Janvey_00018206-00018207) | 1/7/2009 |
| 212. | | | | 1/8/09 typed notes - Telephone conference with Lina Stinson (Proskauer_Janvey_00013506); Telephone conference with Mauricio Alvarado re Response to FRB letter (Proskauer_Janvey_00013522) | 1/8/2009 |
| 213. | | | | 1/8/09 typed notes - Stanford Financial Group / T/C w/SEC Staff / Kevin Edmundson, Assist Director / Steve Korotash, Assoc Regional Administrator (Proskauer_Janvey_00000633-00000635) | 1/8/2009 |
| 214. | | | | 1/8/09 and 1/9/09 draft memos from Thomas Sjoblom to Jacqueline Perrell re Jurisdiction of the Federal Reserve Board over Stanford International Bank Ltd., St. Johns Antigua (Proskauer_Janvey_00012925-00012929, 00012909-00012914) | 1/8/2009 - 1/9/2009 |
| 215. | | | | 1/12/09 SEC subpoena to Laura Holt (f/k/a Laura Pendergest) (Proskauer_Janvey_00007135-00007137) | 1/12/2009 |
| 216. | | | | 1/12/09 letter from Nick Hartofilis (FINRA) to Scott Chaisson (Stanford Group Company) re Request for Access to Records and Information (Proskauer_Janvey_00002197-00002202) | 1/12/2009 |
| 217. | | | | 1/12/09 email from Mauricio Alvarado to Thomas Sjoblom re FINRA Head Examiners in DC (Proskauer_Janvey_00002372) | 1/12/2009 |
| 218. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | | |
| 219. | | | | Typed notes re 1/13/09-1/16/09 Travel to Memphis / FINRA raid on 1/12 (Proskauer_Janvey_00000555; (Proskauer_Janvey_00034149) | 1/13/2009 - 1/16/2009 |
| 220. | | | | 1/13/09 correspondence from Judy Peters (FINRA) to Thomas Sjoblom re Stanford Group Company/Second Request for Cooperation with Branch Office Inspections (Proskauer_Janvey_00012618-00012623) | 1/13/2009 |
| 221. | | | | 1/13/09 email between Jeannie Jans (FINRA) and Thomas Sjoblom re Stanford 3rd request for cooperation (Proskauer_Janvey_00012615-00012617) | 1/13/2009 |
| 222. | | | | OMITTED | |
| 223. | | | | OMITTED | |
| 224. | | | | OMITTED | |
| 225. | | | | 1/13/09 letter from Danny Bogar and Bernerd Young to Virginia Jans (FINRA) re 8210 request letters (Proskauer_Janvey_00002280-00002281) | 1/13/2009 |
| 226. | | | | 1/14/09 letter from Kevin Edmundson (SEC) to Thomas Sjoblom re subpoenas issued to James Davis, Laura Holt, Bernerd Young and O.Y. Goswick (Proskauer_Janvey_00018428-00018437) | 1/14/2009 |
| 227. | | | | 1/14/09 handwritten notes re FINRA examination (Proskauer_Janvey_00002403-00002429) | 1/14/2009 |
| 228. | | | | 2/10/09 testimony of Laura Pendergest-Holt at SEC hearing | 2/10/2009 |
| 229. | | | | Typed notes - T/C w/Mauricio Alvarado / February 11, 2009 / Late Morning re | 2/11/2009 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | unacceptable behavior (Proskauer_Janvey_00000585-00000587) | |
| 230. | | | | Typed notes - SEC Interview of Bernie Young - Jan 15, 2009 (Proskauer_Janvey_00015618-00015620) | 1/15/2009 |
| 231. | | | | 1/16/09 letter from Thomas Sjoblom to Andrew Favret (FINRA) re FINRA Routine Examination of Stanford Group Company / objections to processes used by FINRA at Stanford locations (Proskauer_Janvey_00002277-00002279) | 1/16/2009 |
| 232. | | | | 1/16/09 email from Thomas Sjoblom to Mauricio Alvarado re opinion letter on investment company (Proskauer_Janvey_00018381) | 1/16/2009 |
| 233. | | | | 1/17/09 memo from Thomas Sjoblom to Mauricio Alvarado re Stanford Financial Group Regulatory Examinations/Investigations (Proskauer_Janvey_00014186-00014189) | 1/17/2009 |
| 234. | | | | 1/14/09 handwritten notes re SEC / Danny Bogar / SEC People (Proskauer_Janvey_00001903-00001946) | 1/14/2009 |
| 235. | | | | 1/14/09 letter from Kevin Edmundson to Thomas Sjoblom regarding subpoenas to James Davis, SIBL, Bernerd Young and O.Y. Goswick (Proskauer_Janvey_00000274) | 1/14/2009 |
| 236. | | | | 1/19/09 email from Thomas Sjoblom to Mauricio Alvarado re 1/14/09 draft response re jurisdiction (Proskauer_Janvey_00018411) | 1/19/2009 |
| 237. | | | | 1/19/09 from Araceli Martinez (Stanford Eagle) to Thomas Sjoblom forwarding legal opinion re exemption from Investment Company Act of 1940 (Proskauer_Janvey_00009118-00009122) | 1/19/2009 |
| 238. | | | | 1/19/09 email chain between Lena Stinson to Thomas Sjoblom re Jan 14 2009 draft response to FRB re jurisdiction (Proskauer_Janvey_00018438-00018440) | 1/19/2009 |
| 239. | | | | 1/19/09 letter from Thomas Sjoblom to Lisa Villarreal (FRB) re response to FRB's 12/30/08 letter regarding document production outside the United States (Proskauer_Janvey_00018566-00018568) | 1/19/2009 |
| 240. | | | | 1/20/09 letter from Tom Keltner (SEC) to Allen | 1/20/2009 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | Stanford re SEC subpoena for testimony on 2/6/09 (Proskauer_Janvey_00029684-00029692) | |
| 241. | | | | Typed notes re Meeting at Stanford Aviation / Miami, Florida / Wednesday January 21, 2009 - Planning session about SEC investigation (STAN P CAST_0002792) | 1/21/2009 |
| 242. | | | | OMITTED | |
| 243. | | | | Typed notes re Breakfast meeting with SEC Staff / Houston, Texas / Kevin Edmundson, Mike King, Tom Keltner / 1/21/09 (Proskauer_Janvey_00015936) | 1/21/2009 |
| 244. | | | | Typed notes - SEC Examiners / Interviews / Houston, Tex / January 22 and 23, 2006 [sic] re date learned about Tier 3 (STAN P CAST_0002791) | 1/22/2009 - 1/23/2009 |
| 245. | | | | 1/22/09 Handwritten notes re Jay Comeaux - SGC (Proskauer_Janvey_00001947-00001983) | 1/22/2009 |
| 246. | | | | 1/22/09 handwritten notes re "Org Chart" (STAN P CAST_0004729-0004744) | 1/22/2009 |
| 247. | | | | OMITTED | |
| 248. | | | | Folder entitled Stanford Financial Group Company 66955.001 / SEC Investigation / Witness / Tidwell and Rawl (Proskauer_Janvey_00006619-00006646) | 1/23/2009 |
| 249. | | | | 1/23/09 handwritten notes re SEC Presentation - Meeting with K. Edmundson / Houston, TX (Proskauer_Janvey_00000624-00000630) | 1/23/2009 |
| 250. | | | | 1/24/09 email chain between Thomas Sjoblom, Wanda Irving, Mauricio Alvarado re Status of SEC Matter (Proskauer_Janvey_00000532-00000534) | 1/24/2009 |
| 251. | | | | 1/26/09 emails between Thomas Sjoblom, Juan Rodriguez-Tolentino and Mauricio Alvarado re SEC presentation (Proskauer_Janvey_00018787-00018804) | 1/26/2009 |
| 252. | | | | 1/26/09 email from Lena Stinson to Thomas Sjoblom re SIB Coverage Info (Proskauer_Janvey_00018889-00019339) | 1/26/2009 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 253. | | | | 11/26/08 - 1/28/09 emails between Barbara Fortin, Lena Stinson, Rebecca Hamric, Thomas Sjoblom and Wanda Irving to DC Pitney re SIB Coverage Info (Proskauer_Janvey_00004167-00004169) | 11/26/2008-1/28/2009 |
| 254. | | | | Typed notes - Telephone call from Pat Crane / Attorney / January 26, 2009 / 214-758-1048 re SEC Subpoena on Michael Zarich (Proskauer_Janvey_00000560) | 1/26/2009 |
| 255. | | | | Typed notes - T/C w/Jim Davis / 901-490-3490 / January 26, 2009 re: Tier 3 (STAN P CAST_0002796) | 1/26/2009 |
| 256. | | | | 1/27/09 emails between Laura Holt, Thomas Sjoblom Juan Rodriguez-Tolentino re Topics to Cover w/SEC Staff (Proskauer_Janvey_00019366-00019368) | 1/27/2009 |
| 257. | | | | 1/27/09 letter from Kevin Edmundson (SEC) to Thomas Sjoblom re agreements reached re subpoenas to Davis, Holt and Stanford (Proskauer_Janvey_00019380) | 1/27/2009 |
| 258. | | | | 1/27-1/28/09 emails between Thomas Sjoblom, Mauricio Alvarado re 1/27/09 fax from SEC re agreement (Proskauer_Janvey_00019385-00019386) | 1/27/2009 - 1/28/2009 |
| 259. | | | | 1/26/09 - 1/28/09 emails between Thomas Sjoblom, Mauricio Alvarado, Lena Stinson, Rebecca Hamric re FINRA "Exam" (Proskauer_Janvey_00002499-00002504) | 1/26/2009 - 1/28/2009 |
| 260. | | | | 1/28/09 email from Jacqueline Perrell to Thomas Sjoblom re Antigua IBC Act (Proskauer_Janvey_00019387-00019406) | 1/28/2009 |
| 261. | | | | 1/28/09 email from Thomas Sjoblom to Juan Rodriguez-Tolentino re Records of Bank Assets Under IBC Act (CASN00050) | 1/28/2009 |
| 262. | | | | 1/28/09 email from Jacqueline Perrell to Thomas Sjoblom re IBC Act (Proskauer_Janvey_00025709) | 1/28/2009 |
| 263. | | | | 1/29/09 email from Thomas Sjoblom to Mauricio Alvarado re Stanford - Response Lt to SEC 1-28-09 (Proskauer_Janvey_00001995-00001998) | 1/29/2009 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 264. | | | | 1/29/09 emails between Thomas Sjoblom and Lena Stinson re Opinion of Caribbean Counsel re Bank Assets (Proskauer_Janvey_00019656-00019657) | 1/29/2009 |
| 265. | | | | OMITTED | |
| 266. | | | | 1/29/09 fax from Lena Stinson to Jacqueline Perrell forwarding "Confidentiality" language / Antiguya and Barbuda statutes (Proskauer_Janvey_00025931-00025936) | 1/29/2009 |
| 267. | | | | 1/29/09 email from Thomas Sjoblom to Mauricio Alvarado re Confirmation of Money/Assets at Portfolio Managers (Proskauer_Janvey_00019654-00019655) | 1/29/2009 |
| 268. | | | | Attorney Notes - 1/29/09 telephone call with Lena Stinson re SEC subpoenas to Zach Parish and Mark Stys (Proskauer_Janvey_00011260-00011261) | 1/29/2009 |
| 269. | | | | OMITTED | |
| 270. | | | | Draft 1/30/09 letter from Thomas Sjoblom to Kevin Edmundson (SEC) in response to SEC's 1/27/09 letter (Proskauer_Janvey_00019663-00015912) | 1/30/2009 |
| 271. | | | | OMITTED | |
| 272. | | | | 2/2/09-2/4/09 emails from Jacqueline Perrell to Thomas Sjoblom re Section 307 of SOX (Proskauer_Janvey_00028170, 00020041, STAN P CAST_0002213-0002220) | 2/2/2009 - 2/4/2009 |
| 273. | | | | 1/30/09 email from Thomas Sjoblom to Juan Rodriguez-Tolentino re Response Letter to SEC (CASN00056) | 1/30/2009 |
| 274. | | | | 2/3/09 email from Jacqueline Perrell to Thomas Sjoblom re Telephone call with Federal Reserve (Proskauer_Janvey_00028213) | 2/3/2009 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 275. | | | | 2/3/09 letter from Thomas Sjoblom to Kevin Edmundson (SEC) responding to SEC's 1/23/09 letter (Proskauer_Janvey_00011691-00011693) | 2/3/2009 |
| 276. | | | | 2/4/09 email from Kevin Edmundson to Thomas Sjoblom re Thomas Sjoblom's 2/3/09 letter / testimony of Juan Rodriguez-Tolentino and Laura Holt (Proskauer_Janvey_00020044) | 2/4/2009 |
| 277. | | | | OMITTED | |
| 278. | | | | 2/5/09 email from Wanda Irving to Thomas Sjoblom and Mauricio Alvarado re Seaboard Release (Proskauer_Janvey_00020045-00020068) | 2/5/2009 |
| 279. | | | | 2/5/09 email from Jacqueline Perrell to Thomas Sjoblom requesting he ask Juan about Antiguan law prohibiting disclosure of bank information (Proskauer_Janvey_00028407) | 2/5/2009 |
| 280. | | | | Folder entitled Stanford Financial Group 66955.001 / SIBL / Bank Portfolio / Tier 3 (Proskauer_Janvey_00005961-00005970) | 2/6/2009 |
| 281. | | | | Typed notes - Group Meeting with Stanford People - Thursday Feb 5th / Stanford Offices / Miami, Florida (Proskauer_Janvey_00000563-00000564) | 2/5/2009 |
| 282. | | | | Handwritten notes - 2/5/09 Attorney Notes - A/C Privileged - Stanford Meeting Miami (Proskauer_Janvey_00005974-00005982) | 2/5/2009 |
| 283. | | | | Handwritten notes - 2/5/09 - SEC Interview (Proskauer_Janvey_00002891-00002917) | 2/5/2009 |
| 284. | | | | 2/6/09 emails between Thomas Sjoblom and Jacqueline Perrell re SEC Interview -- PLEASE READ (Proskauer_Janvey_00020077-00020078) | 2/6/2009 |
| 285. | | | | Typed note s- Stanford International Bank / Attorney Notes / Tier #3 / February 6, 2009 / Total $6.259 Bn (Proskauer_Janvey_00015915-00015924) | 2/6/2009 |
| 286. | | | | 2/7/09 emails between Thomas Sjoblom, Juan Rodriguez-Tolentino re Performance Figures (Proskauer_Janvey_00020102-00020104; | 2/7/2009 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | 00014374-00014377) | |
| 287. | | | | Folder entitled Stanford Financial Group 66955.001 / SEC Investigation / Attorney Notes / February 7, 2009 (Proskauer_Janvey_00010030-00010039) | 2/7/2009 |
| 288. | | | | Typed notes - T/C w/Kevin Edmundson / Sunday February 8, 2009 / 11:30 a.m. (Proskauer_Janvey_00000575) | 2/8/2009 |
| 289. | | | | Typed notes - REDACTED - T/C w/M Alvarado / Sunday February 8, 2009 / 1:30 pm (Proskauer_Janvey_00000576-00000578) | 2/8/2009 |
| 290. | | | | 2/7/09-2/9/09 emails between Thomas Sjoblom and Laura Holt re SEC --Fort Worth (Proskauer_Janvey_00020107-00020108; 00020179-00020182) | 2/7/2009 - 2/9/2009 |
| 291. | | | | 2/8/09 emails between Thomas Sjoblom, Mauricio Alvarado, Danny Bogar, Juan Rodriguez-Tolentino, Lena Stinson, James Davis, Allen Stanford re Recommendations re SIB CDs (Proskauer_Janvey_00000762-00000763) | 2/8/2009 |
| 292. | | | | Typed notes - T/C w/Allen Stanford and Mauricio Alvarado / Monday Morning / February 9, 2009 (Proskauer_Janvey_00000580) | 2/9/2009 |
| 293. | | | | 2/9/09 email from Thomas Sjoblom to Mauricio Alvarado re Laura's Presentation (Proskauer_Janvey_00020190) | 2/9/2009 |
| 294. | | | | 2/9/09 memo to file from Thomas Sjoblom and Jacqueline Perrell re SEC Investigation / In re Stanford Group Company (FW-2973) (Proskauer_Janvey_00029906) | 2/9/2009 |
| 295. | | | | 2/10/09 emails between Thomas Sjoblom, Mauricio Alvarado, Jacqueline Perrell, Juan Rodriguez-Tolentino, Danny Bogar, Lena Stinson re More Issues / Thomas Sjoblom's role as outside counsel to company (Proskauer_Janvey_00020214, 00028693-00028694) | 2/10/2009 |
| 296. | | | | 2/09/09 - 2/10/09 emails between Laura Holt, Mauricio Alvarado, Thomas Sjoblom Allen Stanford re Laura's Presentation (Proskauer_Janvey_00020222-00020229) | 2/9/2009 - 2/10/1009 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 297. | | | | OMITTED | |
| 298. | | | | 2/10/09 emails between Thomas Sjoblom, Kevin Edmundson, Mauricio Alvarado re Stanford Subpoenas (Proskauer_Janvey_00020230) | 2/10/2009 |
| 299. | | | | 2/10/09 emails from Thomas Sjoblom to Allen Stanford and Mauricio Alvarado re Laura's Presentation and Sjoblom's email to Kevin Edmundson re Laura Holt Presentation (Proskauer_Janvey_00020239; 00020464) | 2/10/2009 |
| 300. | | | | 2/9/09-2/10/09 emails between Thomas Sjoblom, Mauricio Alvarado, Allen Stanford, Laura Holt re Laura's Presentation (Proskauer_Janvey_00020466-00020468) | 2/9/2009 - 2/10/2009 |
| 301. | | | | 2/9/09-2/10/09 emails between Thomas Sjoblom, Mauricio Alvarado, Allen Stanford, Laura Holt, re Laura's Presentation (CASN00069-CASN00073) | 2/9/2009 - 2/10/2009 |
| 302. | | | | 2/10/09 emails between James Davis and Thomas Sjoblom re Laura Holt's Presentation (CASN00075-CASN00076) | 2/10/2009 |
| 303. | | | | 2/10/09 email from Cynthia Herron to Jacqueline Perrell re Telephone Messages - Tom Sjoblom (do not erase the messages) (Proskauer_Janvey_00026869) | 2/10/2009 |
| 304. | | | | OMITTED | |
| 305. | | | | 2/11/09 email from Thomas Sjoblom to Jacqueline Perrell re Internal Memos to File re Laura's power point presentation (Proskauer_Janvey_00020623) | 2/11/2009 |
| 306. | | | | 2/09/09 - 2/11/09 emails between Thomas Sjoblom, Mauricio Alvarado, Danny Bogar, Allen Stanford, James Davis re More Issues/role of outside counsel (Proskauer_Janvey_00006297-00006301) | 2/09/2009 - 2/11/2009 |
| 307. | | | | 2/9/09 - 2/11/09 emails between Danny Bogar, Mauricio Alvarado, Juan Rodriguez-Tolentino, Thomas Sjoblom re More Issues / Internal | 2/9/2009 - 2/11/2009 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | Investigation and Self Reporting (Proskauer_Janvey_00020588-00020594) | |
| 308. | | | | Typed notes - T/C with Stanford People / Wednesday, February 11, 2009, 10 am STAN P CAST_0002819) | 2/11/2009 |
| 309. | | | | Typed notes - T/C Lena Stinson / Wednesday Morning / February 11, 2009 (STAN P CAST_0002823) | 2/11/2009 |
| 310. | | | | 2/11/09 email from Thomas Sjoblom to Allen Stanford and James Davis re communication with Kevin Edmundson as to dmd for testimony of Davis and Stanford (Proskauer_Janvey_00021538) | 2/11/2009 |
| 311. | | | | 2/12/09 email from Thomas Sjoblom to Thomas Sjoblom re Withdrawal of (Proskauer_Janvey_0000 as counsel to Stanford Financial and affiliated companies (Proskauer_Janvey_00021611) | 2/12/2009 |
| 312. | | | | 2/14/09 email from Thomas Sjoblom to Kevin Edmundson disaffirming all prior rpns made to SEC while at Chadborne & Parke and Proskauer Rose / 2/12/09 letter from Thomas Sjoblom to Kevin Edmundson advising Proskauer withdrew as counsel to Stanford (Proskauer_Janvey_00000605-00000606) | 2/12/2009 / 2/14/2009 |
| 313. | | | | 2/17/09 memo to file from Thomas Sjoblom and Jacqueline Perrell re withdrawal of Proskauer Rose from representation of Stanford (Proskauer_Janvey_00029910) | 2/17/2009 |
| 314. | | | | 2/18/09 memo to file from Thomas Sjoblom regarding request to Mauricio Alvarado to use Laura Holt PowerPoint slides / Allen Stanford's approval of same (Proskauer_Janvey_00009988) | 2/18/2009 |
| 315. | | | | 2/18/09 memo to file from Thomas Sjoblom regarding SEC Investigation / In re Stanford Group Company - Thomas Sjoblom's understanding of problems about the financial statements (Proskauer_Janvey_00029946-00029948) | 2/18/2009 |
| 316. | | | | 10/13/06 email from Mauricio Alvarado to Rebecca Hamric regarding NASD CD inquiry / | 10/13/2006 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | Thomas Sjoblom's comments (STAN P CAST_0029361) | |
| 317. | | | | Typed Notes - Meeting with M. Alvarado / Miami / Friday, February 6, 2009 @5:30 pm (Proskauer_Janvey_00000570); Group Meeting / Friday Morning 9:30 pm [sic] / February 6, 2009 / Stanford Offices (Proskauer_Janvey_00000566-00000567) | 2/6/2009 |
| 318. | | | | Typed Notes - Stanford Group Companies / Meeting at SFG / Jan 23 and 24, 2007 (SJOBLOM_000330-000337) | 1/23/2007 - 1/24/2007 |
| 319. | | | | Stanford Group Company Attorney Notes / SEC Investigation / Federal Reserve Board Investigation - December 19, 2006-February 23, 2009 (Proskauer_Janvey_00000538-00000600) | 12/19/2006-2/23/2009 |
| 320. | | | | Outline - Stanford Group Company (Broker-Dealer) (Proskauer_Janvey_00017153-00017177) UNDATED | Undated |
| 321. | | | | Disclosure Statement - U.S. Accredited Investor Certificate of Deposit Program (Proskauer_Janvey_00005673-00005696); Subscription Agreement Investor Questionnaire (Proskauer_Janvey_00005642-00005650) | 10/4/2005 |
| 322. | | | | Stanford Brochure / Investment Philosophy (Proskauer_Janvey_00005042-00005048) UNDATED | Undated |
| 323. | | | | Stanford Training and Marketing Manual - Updated 6/24/05 (Proskauer_Janvey_00008678-00008702) | 6/24/2005 |
| 324. | | | | Stanford International Bank Brochure (Proskauer_Janvey_00014907-00014922) UNDATED | Undated |
| 325. | | | | OMITTED | |
| 326. | | | | Typed Notes - questions re high returns offered by SIB CDs-concerned they are too good to be true, with answers, who are reports made available to, conference calls | Undated |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | (Proskauer_Janvey_00015937-00015939) UNDATED | |
| 327. | | | | Typed Notes - Characteristics of a Prime Bank Schemes (Proskauer_Janvey_00030052) UNDATED | Undated |
| 328. | | | | Typed Notes - SIM (Stanford's propriety investment model developed by SFG's Strategic Investment Committee) (Proskauer_Janvey_00015908-00015909) UNDATED | Undated |
| 329. | | | | OMITTED | |
| 330. | | | | OMITTED | |
| 331. | | | | Handwritten notes - JMD - LP - RAS ??? / PM - JAS - Other US SIB Directors / Computers - physically destroy no hard drive information / Blackberry -physically destroy - no SIM card / IT confirm nothing held in server after downloading / statements of any kind, any acct opening of documentation linking SIB to Stanford moved to Antigua, etc. (STANFORD BRYANT 199383-199384, plus additional pages not Bates numbered) UNDATED | Undated |
| 332. | | | | Stanford Venture Capital Holdings, Inc / SIBL Investment Portfolio as of 12/31/08 (Proskauer_Janvey_00014371-00014373) | 12/31/2008 |
| 333. | | | | Agenda - SGC Training Group - Visit to Antigua 12/2/08-12/4/08; handwritten notes re FSRC; Agenda - SGC Training Group - Visit to Antigua 10/11/06-10/13/06; handwritten notes re PowerPoint slides; typed notes re Stanford Intl Bank / Due Diligence Trip / 7/30/07-9/2/07, signed by Bernerd Young; | 10/11/2006 - 10/13/2006<br><br>7/30/2007 - 9/2/2006<br><br>12/2/2008 - |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | (Proskauer_Janvey_00013623-00013672) | 12/4/2008 |
| 334. | | | | Ronald Rossi v. Ideal Advertising Group and Stanford Financial Group; No. 2007-23789 (Harris County District Court) 4/7/17 Original Petition (STAN ALVARADO 0000142-0000149); Lawrence De Maria v Stanford Financial Group Company and IDEA Advertising Group; No. 06-05417 (11th Circuit Court, Miami-Dade Co., Florida) 11/16/06 Plaintiff's Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment (STAN ALVARADO 0000494-0000525) | 11/16/2006<br><br>4/7/2017 |
| 335. | | | | Leyla M. Basaboita's Statement of Answer and Statement of Counterclaim; In the Matter of the Arbitration Between Stanford Group Company and Leyla M. Basagoitia; No. 03-02025; National Association of Securities Deals, Inc. (STAN ALVARADO 000001-000010) | 10/14/2003 |
| 336. | | | | 11/18/2002 email from Jane Bates to Mauricio Alvarado re SEC/Cross Trades Issue | 11/18/2002 |
| 337. | | | | 1/23/06 emails between Lena Stinson and Rebecca Hamric re NASD letter (STAN P CAST_0024921) | 1/23/2006 |
| 338. | | | | 9/19/08 memo from Rebecca Hamric to Bernerd Young re Common Ownership (STAN P CAST_0022786-002789) | 9/19/2008 |
| 339. | | | | OMITTED | |
| 340. | | | | 2/5/09 emails between Mauricio Alvarado, James Davis, Lena Stinson and Juan Rodriguez-Tolentino re "Our Meetings Yesterday February 3, 2009I"; typed draft letter to "Mark and Juan" re concerns regarding proposal not being goiod idea from a regulatory standpoint (STAN P CAST_0006823-0006824) | 2/5/2009 |
| 341. | | | | OMITTED | |
| 342. | | | | 7/30/06 fax to Leroy King re revised draft letter (STAN P CAST_0006911; STAN P | 7/11/2006 - 7/31/2006 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | CAST_0007288); 7/11/06 fax from Nigel Street (Eastern Caribbean Central Bank) to Leroy King re Affiliates of Bank of Antigua Ltd. (STAN P CAST_0007289-0007312); draft 7/31/06 letter to Nigel Streete responding to 7/11/06 letter | |
| 343. | | | | 8/1/06 emails between Mauricio Alvarado, Juan Rodriguez-Tolentino, Yolanda Suarez regarding FSRC Antigua (STAN P CAST_0007617) | 8/1/2006 |
| 344. | | | | 8/1/06 emails between Mauricio Alvarado, Allen Stanford re FSRC Antigua (STAN P CAST_0007433-0007434) | 8/1/2006 |
| 345. | | | | Folder entitled RAS MATTERS / King, Leroy (STAN P CAST_0011109-0011153 / STAN ALVARADO 0004051-0004095) | 8/2/2006 |
| 346. | | | | 5/14/07 memo from Leroy King to Lebrecht Hesse, Chairman FSCR re Corporate Governance and Organizational Behavior (STAN P CAST_0007687-0007688; 0006551; 0007685-0007686) | 5/14/2007 |
| 347. | | | | 10/9/07 from LK to MA re Eustace Francis correspondence to HR Manager re Candidacy for position of Supervisor of International Banks & Trusts and resume (STAN P CAST_0007678-0007684) | 10/9/2007 |
| 348. | | | | Suggested revisions to proposed 10/3/08 letter from Leroy King to Lebrecht Hesse responding to 9/29/08 letter (STAN P CAST_0006606-0006607; 0006886-0006888) | 10/10/2008 |
| 349. | | | | 11/18/02 email from Jane Bates to Mauricio Alvarado re SEC/Cross Trades Issue | 11/18/2002 |
| 350. | | | | 1/13/03 emails between Mauricio Alvarado, Jane Bates re SEC Audit | 1/13/2003 |
| 351. | | | | OMITTED | |
| 352. | | | | OMITTED | |
| 353. | | | | 6/1/04 emails between Jane Bates, AJ Rincon and Rep Poppell re Structure of Stanford Ventures / SGC Agreement (STAN P CAST_0020863) | 6/1/2004 |
| 354. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | | |
| 355. | | | | 6/8/04 emails between Rebecca Hamric and Mauricio Alvarado re SGC-SVCH/SIBL memo (STAN ALVARADO 0004166, STAN P CAST_0020856, STAN ALVARADO 0004167-0004171) | 6/8/2004 |
| 356. | | | | Folder entitled Stanford Group Company / Stanford International Bank Limited / Financial Consulting & Advisory Services Agreement Intercompany with emails and agreement (STAN P CAST_0020827-0020842) | 11/17/2004 - 3/04/2005 |
| 357. | | | | Financial Consulting and Advisory Services Agreement between Stanford International Bank Limited and Stanford Group Company (STAN P CAST_0020875-0020880) | 12/1/2004 |
| 358. | | | | Folder entitled Stanford Financial Group 66955.001 / SEC Investigation / Consulting Agreements containing 12/1/04 agreement and Stanford Merchant Banking Portfolio 2005-2006 (STAN P CAST_0002157-0002172) | 12/1/04 / 2005 / 2006 |
| 359. | | | | 1/25/07 note from Rebecca Hamric to Juan forwarding 1/1/07 Amendment to consulting & advisory agreement (STAN P CAST_0020869, 0020865-0020866) | 1/25/2007 |
| 360. | | | | 1/1/07 Amendment to Financial Consulting and Advisory Services Agreement (STAN P CAST_0029705-0029713) | 1/1/2007 |
| 361. | | | | Typed notes - Areas of Concern (prepared for Mauricio) re SGC-SIBL Financial Consulting & Advisory Services Agreement amended 1-1-07, emails, blank signed LOAs, compliance personnel bonuses, letters from clients, letters of instruction to SGC brokers, resignation letter from broker Mark Gensch complaining he was pressured to sell CD | 1/1/2007 |
| 362. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 363. | | | | OMITTED | |
| 364. | | | | OMITTED | |
| 365. | | | | 5/9/01-5/11/01 emails between Diane Ambler, Dirk Peterson, Judith Bauerle-Berge, Rebecca Hamric re current state law (KL-STN-001938-001940) | 5/9/2001 - 5/11/2001 |
| 366. | | | | OMITTED | |
| 367. | | | | 11/4/1998 fax to Diane Ambler re draft memo re analysis and recommendations re Investment Company Act of 1940 and SIBL (KL-STN-002191-002195) | 11/4/1998 |
| 368. | | | | 9/25/01 memo from Kirkpatrick & Lockhart to Stanford Group Files re Domestic Offering of International CD (KL-STN-001109-001110) | 9/25/2001 |
| 369. | | | | Folder entitled Stanford Financial Group / Regulatory Advice / Stanford Int'l Bank - Correspondence / DC / Smith, D.W. containing 9/25/01 memo from Kirkpatrick & Lockhart to Jane Bates re "Bank" Exemption under Section 3(a)(2) of the Securities Act of 1933 (KL-STN-000615-000620; KL-STN-001103-001108) | 9/25/2001 |
| 370. | | | | OMITTED | |
| 371. | | | | OMITTED | |
| 372. | | | | OMITTED | |
| 373. | | | | OMITTED | |
| 374. | | | | OMITTED | |
| 375. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | | |
| 376. | | | | 10/29/01 memo from Kirkpatrick & Lockhart to Jane Bates re Transient Investment Company Status (KL-STN-002277-002287) | 10/29/2001 |
| 377. | | | | 10/12/01 email from Fatima Sulaiman to Donald Smith, Diane Ambler, Dirk Peterson re Stanford International Follow-Up - exemptions and no-actions involving a foreign financial institution seeking exemption from all provisions of the 1940 Act (KL-STN-000624-000625) | 10/12/2001 |
| 378. | | | | OMITTED | |
| 379. | | | | OMITTED | |
| 380. | | | | Thomas Sjoblom profile / CV | Undated |
| 381. | | | | 8/27/07 Proskauer Rose fee statement to Stanford Financial Group (Proskauer_Janvey_000336691-00033706) | 8/27/2007 |
| 382. | | | | Stanford presentation - Stanford Investment Model / SIM Philosophy with handwritten notations (Proskauer_Janvey_00033869-00033881) UNDATED | Undated |
| 383. | | | | 7/26/06 memo from Thomas Sjoblom to Talbert Navia and Scott Balber re status of Stanford Financial Group Matters (Proskauer_Janvey_00034288); 7/3/06 email from Iris Acevedo to Navia Talbert and Thomas Sjoblom re 6/28/06 letter from Mauricio Alvarado's office re 6/20/06 invoice for ser vices not requested (Proskauer_Janvey_00034289-00034300) | 7/26/2006 |
| 384. | | | | 11/19/08 Proskauer Rose fee statement to Stanford Financial Group (Proskauer_Janvey_00034277-00034281) | 11/19/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 385. | | | | 1/26/09 Proskauer Rose fee statement to Stanford Financial Group (Proskauer_Janvey_00034240-00034241) | 1/26/2009 |
| 386. | | | | 8/23/05 engagement letter from Chadbourne & Parke to Mauricio Alvarado/Stanford Financial Group re representation of Stanford in SEC Investigation #MFW-2973 (Proskauer_Janvey_00033949-00033951) | 8/23/2005 |
| 387. | | | | OMITTED | |
| 388. | | | | 2/8/09 email from Thomas Sjoblom to Jacqueline Perrell re Antiguan law prohibiting disclosure of bank information (Receiver_Proskauer 017882-018282) | 2/8/2009 |
| 389. | | | | OMITTED | |
| 390. | | | | OMITTED | |
| 391. | | | | OMITTED | |
| 392. | | | | OMITTED | |
| 393. | | | | 12/21/06 letter from Bernerd Young to Jennifer Brandt re subpoena to Stanford and document production (Proskauer_Janvey_00000784-00000787) | 12/21/2006 |
| 394. | | | | Text logs from 1/17/09 to 2/11/09 | 1/17/09 - 2/11/09 |
| 395. | | | | Typed notes - Confidential Attorney/Client Information - Attorney David Finn: Situational Analysis--James M. Davis/Stanford et al - Meeting in Miami February 2-6, 2009 | 2/2/09-2/6/09 |
| 396. | | | | 7/31/08 emails between Mark Hosenball (Newsweek), Lula Rodriguez, Allen Stanford, Yolanda Suarez and James Davis re Newsweek Inquiry | 7/31/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 397. | | | | 7/4/08 emails between Allen Stanford, Lula Rodriguez, Yolanda Suarez, Mauricio Alvarado re Stanford's participation in Monday's phone call and issues that "can have future repercussions [sic]" | 7/4/2008 |
| 398. | | | | Handwritten notes - flowchart - SIBL > Mktg, IT, Acctg, et al > SFG Co. | Undated |
| 399. | | | | 2/6/09 email from Thomas Sjoblom to James Davis re wire payment instructions | 2/6/2009 |
| 400. | | | | 2/4/09 emails between Jacqueline Perrell, Linda Yoder, Thomas Sjoblom, Michael King, Victoria Prescott, Lena Stinson, re SEC Interviews - Stanford Group Company | 2/4/2009 |
| 401. | | | | 11/23/05 "Revised Statement No. 8109-1174" from Chadbourne & Parke to Stanford Financial Group | 11/23/2005 |
| 402. | | | | 2/26/07 emails between James Davis, AJ Rincon, Danny Bogar re BDO Update on Audit Issues | 2/26/2007 |
| 403. | | | | Handwritten "Memorandum from…Dietrich L. Snell" re Tom Sjoblom / SEC investigation/ FINRA raids; CDs issued / $90 B paid out in CDs in last 120 days | Undated |
| 404. | | | | 9/25/06 letter from Elizabeth Jacobs (SEC) to Leroy King (FSRC) re follow up to 9/7/06 telephone call re SEC's investigation of Stanford and prior 6/9/05 letter to FSRC | 9/25/2006 |
| 405. | | | | Proskauer Rose business cards for Gregg Mashberg, Thomas Sjoblom and Kathy Rocklan; undated/unsigned Declaration of Thomas V. Sjoblom | Undated |
| 406. | | | | Handwritten notes "Laura Questions" | Undated |
| 407. | | | | 1/21/09 letter from Juan Rodriguez-Tolentino to Leroy King (FSRC) requesting approval to provide financial information to U.S. | 1/21/2009 |
| 408. | | | | Typed notes 4/9/07 - 2/19/09 (with footer dated March 24, 2014, 11:30 am) | 3/24/2014 |
| 409. | | | | OMITTED | 2/9/2009 |
| 410. | | | | OMITTED | 2/8/2009 |
| 411. | | | | Typed notes 1/23/2007 and 1/24/2007–Stanford Group Companies - Meeting at SFG (“High Confidential”) (Sjoblom 000331-000337) | 1/23–1/24/2007 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 412. | | | | OMITTED | |
| 413. | | | | OMITTED | |
| 414. | | | | Broker/Dealer Examination Recap Report – Stanford Group Company SEC001155-SEC001172 | 8/31/2004 |
| 415. | | | | OMITTED | |
| 416. | | | | OMITTED | |
| 417. | | | | Memorandum to Spender Barasch from Victoria Prescott, cc Hugh Wright and Julie Preuitt, Re: Stanford Group Company SEC001180 – SEC001185 | 3/14/2005 |
| 418. | | | | OMITTED | |
| 419. | | | | OMITTED | |
| 420. | | | | OMITTED | |
| 421. | | | | OMITTED | |
| 422. | | | | OMITTED | |
| 423. | | | | OMITTED | |
| 424. | | | | OMITTED | |
| 425. | | | | OMITTED | |
| 426. | | | | OMITTED | |
| 427. | | | | OMITTED | |
| 428. | | | | OMITTED | |
| 429. | | | | OMITTED | |
| 430. | | | | OMITTED | |
| 431. | | | | OMITTED | |
| 432. | | | | OMITTED | |
| 433. | | | | OMITTED | |
| 434. | | | | OMITTED | |
| 435. | | | | OMITTED | |
| 436. | | | | OMITTED | |
| 437. | | | | OMITTED | |
| 438. | | | | OMITTED | |
| 439. | | | | OMITTED | |
| 440. | | | | OMITTED | |
| 441. | | | | OMITTED | |
| 442. | | | | OMITTED | |
| 443. | | | | Email string from Robert Long to Jeffrey Cohen and Jennifer Brandt, Re: Stanford SEC 001274 | 9/3/2005 |
| 444. | | | | OMITTED | |
| 445. | | | | OMITTED | |
| 446. | | | | OMITTED | |
| 447. | | | | OMITTED | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 448. | | | | OMITTED | |
| 449. | | | | OMITTED | |
| 450. | | | | OMITTED | |
| 451. | | | | OMITTED | |
| 452. | | | | OMITTED | |
| 453. | | | | OMITTED | |
| 454. | | | | OMITTED | |
| 455. | | | | OMITTED | |
| 456. | | | | OMITTED | |
| 457. | | | | OMITTED | |
| 458. | | | | Stanford Financial Group- SEC Investigation memo (Proskauer_Janvey_00000008) | Various 2005 |
| 459. | | | | OMITTED | |
| 460. | | | | OMITTED | |
| 461. | | | | OMITTED | |
| 462. | | | | 01/22/2007 Email fr Jackie Perrell to Jennifer Brandt, Thomas Sjoblom, and Rebecca Hamric re requests from the SEC subpoena | 1/22/2007 |
| 463 a. | | | | 4/18/2002 Email fr Jane Bates to SGC employees, Allen Stanford, James Davis, Laura Pendergest, ben Finkelstein, Neal Willard, Juan Rodriguez, Oreste Tonarelli, and Linda Windfield re SIB Domestic Training | 4/18/2002 |
| 463 b. | | | | 10/28/2008 Email between Laura Pendergest and Oreste Tonarelli re SIBQ Report re portfolio information | 10/28/2008 |
| 464. | | | | 09/08/2005 Email fr Jane Bates to Lena Stinson and Thomas Sjoblom enc SGC Form and contents of the Sib Due Diligence File | 9/8/2005 |
| 465. | | | | (8/8/2005) Email fr Jane Bates to Thomas Sjoblom and Lena Stinson re SIB quarterly updates (Receiver/ Proskauer RT00002804) | 8/8/2005 |
| 466. | | | | (2/25/2009) USA v. Laura Pendergest- Holt - Affidavit of Special Agent Vanessa Walther | 2/25/2009 |
| 467. | | | | (1/8/2007) Email from Rebecca Hamric to Robert Kramer and Roman Becerra regarding Antiguan banking secrecy laws research | 1/8/2007 |
| 468. | | | | (4/9/2008) Email from Juan Rodriguez to Rebecca Hamric regarding clarification of language in CAS Hewlett request | 4/9/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 469. | | | | (7/15/2005) Email from Rebecca Hamric to Juan Rodriguez, Maya Khouly and Karen Campbell regarding the liquidators for Segoes' request for documents | 7/15/2005 |
| 470 a. | | | | (10/27/2004) Email fr Rep Poppel to various regarding SEC audit of SGC | |
| 470 b. | | | | (12/3/2003) Email fr Rebecca Hamric to Juan Rodriguez regarding clarification of questions of Disclosure Statement and Annual Report | 10/27/2004 |
| 471. | | | | NON- EXISTENT | |
| 472. | | | | (1/21/2009) Email fr Rebecca Hamric to Mauricio Alvarado and Lena Stinson enclosing SEC and FINRA timetables | 1/21/2009 |
| 473. | | | | (2/24/2006) Letter from Thomas Sjoblom to BDO Seidman, LLP regarding matters related to the examination of financial statements | 2/24/2006 |
| 474. | | | | (9/12/2005) Letter from SEC to Jay Comeaux regarding violations from the 2004 examination of SGC | 9/12/2005 |
| 475. | | | | OMITTED | |
| 476. | | | | (1/13/2006) Letter from Dallas District Office regarding inquiry about Certificates of Deposit issued by SIB (RECEIVER-PROSKAUER 065112) | 1/13/2006 |
| 477. | | | | OMITTED | |
| 478. | | | | OMITTED | |
| 479. | | | | (2/21/2007) Email from Danny Bogar to AJ Rincon re Carlos Ancira and Bernerd Young meeting with BDO Seidman | 8/24/2007 |
| 480. | | | | OMITTED | |
| 481. | | | | Characteristics of a Prime Bank Schemes (RECEIVER- PROSKAUER 018841) | 6/9/2007 |
| 482. | | | | (6/9/2007) Email between Danny Bogar and John Ward re meeting | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 483. | | | | (6/12/2007) Email between Danny Young, Janet, Zobich, and Edward Zeleden re prospectus for offshore cd | 6/12/2007 |
| 484. | | | | (6/15/2007) Email between Bernerd Young and Pershing employees re disclosure documents and subscription agreement for the CD program | 6/15/2007 |
| 485. | | | | OMITTED | |
| 486. | | | | OMITTED | |
| 487. | | | | OMITTED | |
| 488. | | | | (8/27/2007) Email from John Ward to Danny Bogar, Charles Weiser, and Pershing employees requesting SIBL Portfolio Investment Policy Statement | 8/27/2007 |
| 489. | | | | (8/28/2007) Email between Danny Bogar and James Davis re Follow up to meeting in Memphis | 8/28/2007 |
| 490. | | | | OMITTED | |
| 491. | | | | (3/17/2008) Emails between John Ward, James Davis, and Danny Bogar re accounting review of bank's assets per Pershing | 3/17/2008 |
| 492. | | | | (3/26/2008) Email between John Ward, Charles Weiser, James Davis regarding certification of a qualified accounting firm | 3/26/2008 |
| 493. | | | | (4/22/2008) Email from John Ward to Danny Bogar re hiring firm for SIBL | 4/22/2008 |
| 494. | | | | (6/25/2008) Email from Danny Bogar to John Ward re proposal for Pershing/ SIBL project and SGH Audit from BDO | 6/25/2008 |
| 495. | | | | (8/13/2008) Email from Bernerd Young to Danny Bogar re SIBL Year End 2007 Financials | 8/13/2008 |
| 496. | | | | (8/20/2008) Email f John Ward to Danny Bogar and Charles Weiser re External review of Stanford International Bank Limited | 8/20/2008 |
| 497. | | | | (8/29/2008) Email from Danny Bogar to Mauricio Alvarado re Press reports relative to | 8/29/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | claims by former brokers and reported SEC investigations | |
| 498. | | | | OMITTED | |
| 499. | | | | OMITTED | |
| 500. | | | | (9/12/2008) Email from John Ward to Danny Bogar and Charles Weiser re proceeding in agreement with Grant Thorton | 9/12/2008 |
| 501. | | | | (10/9/2008) Email from Chuck Weiser to John Ward and Frank LaSalla re meeting with Grant Thorton | 10/9/2008 |
| 502. | | | | (10/21/2008) Email from Chuck Weiser to John Ward re agreement with Grant Thornton | 10/21/2008 |
| 503. | | | | OMITTED | |
| 504. | | | | (11/4/2008) Email between Chuck Weiser, Danny Bogar, and John Ward to set up a telephone conference with Grant Thornton | 11/4/2008 |
| 505. | | | | (11/24/2008) Email from John Ward to Danny Bogar re discussion about Grant Thornton agreement | 11/24/2008 |
| 506. | | | | (11/27/2008) Email between Mauricio Alvarado and Danny Bogar regarding progress on Grant Thornton issue | 11/27/2008 |
| 507. | | | | (12/14/2008) Email between Charles Weiser and Bernerd Young re Bank of Houston escrow agreement | 12/14/2008 |
| 508. | | | | (1/13/2009) Email from Glen Rigby to Mauricio Alvarado and Danny Bogar enclosing Revised Letter to Pershing from SGC re SIB decision | 1/13/2009 |
| 509. | | | | (1/13/2009) Drafted letter from Mauricio Alvarado re Pershing's decision regarding Stanford International Bank transfers | 1/13/2009 |
| 510. | | | | (6/9/2005) Letter from SEC to Leroy King requesting assistance of IFSRA in possible fraudulent Stanford scheme | 6/9/2005 |

EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 511. | | | | OMITTED | |
| 512. | | | | OMITTED | 3/6/2012 |
| 513. | | | | (6/14/2012) USA v. Robert Allen Stanford- order of Forfeiture at Sentencing | 6/14/2012 |
| 514. | | | | (6/1/2012) USA v. Robert Allen Stanford- Amended Order for Forfeiture | 6/1/2012 |
| 515. | | | | (2/22/2007) Email from Maggie Schiffer to Glen Rigby, Jason Green, JC Bradham, Timothy Vanderver enclosing Analysis of SIB by independent accountant | 2/22/2007 |
| 516. | | | | OMITTED | |
| 517. | | | | (2/23/2007) Email from Bernerd Young to Timonthy Vanderver, Maggie Schiffer, Mark Burke, JC Bradham, and Jason Green re response letter to rsp to accountant | 2/23/2007 |
| 518. | | | | (3/31/2002) "Antigua in the shadow of R. Allen Stanford" | 3/31/2002 |
| 519. | | | | OMITTED | |
| 520. | | | | OMITTED | |
| 521. | | | | (2/12/2009) Email from Lula Rodriguez enclosing article "Is Stanford Financial's Offer Too Good to be True?" | 2/12/2009 |
| 522. | | | | (2/4/2009) Email from Lula Rodriguez to Mauricio Alvarado, Brian Bertsch, Mauricio Alvarado, and Lena Stinson re Recommended press statement for FINRA inquiry | 2/4/2009 |
| 523. | | | | (1/11/2007) Email from David Becker enclosing engagement letter. Response from Allen Stanford re subject | 1/11/2007 |
| 524. | | | | (1/18/2018) Handwritten Diagram of Stanford Bank entities | 1/18/2018 |
| 525. | | | | (10/9/2013) "Ponzi Schemes" from SEC. gov | 10/9/2013 |
| 526. | | | | OMITTED | |
| 527. | | | | (8/15/2008) Email from Robert Kramer to | 8/15/2008 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | | | Mauricio Alvarado and Rebecca Hamric regarding his confidential parting concerns | |
| 528. | | | | OMITTED | |
| 529. | | | | OMITTED | |
| 530. | | | | OMITTED | |
| 531. | | | | OMITTED | |
| 532. | | | | (9/13/2009) Email from Steven Krane to Janis West regarding resignation of Thomas Sjoblom | 9/13/2009 |
| 533. | | | | (9/14/2009) Email from Steven Krane to various enclosing Thomas Sjoblom's withdrawal letter | 9/14/2009 |
| 534. | | | | (4/6/2009) Email from Thomas Sjoblom to Bruce Fader, Gregg Mashberg, J Cole, and Robert Kafin regarding revised agreement | 4/6/2009 |
| 535. | | | | (12/16/2008) Email from Thomas Sjoblom to Robert DeLorimier regarding Projected Tax for 2009 | 12/16/2008 |
| 536. | | | | (3/1/2009) Draft Agreement between Thomas Sjoblom and Proskauer Rose, LLP | 3/1/2009 |
| 537. | | | | (12/9/2008) Email between Thomas Sjoblom and Bruce Fader regarding urgent meeting in New York | 12/9/2008 |
| 538. | | | | (3/6/2009) Email from Robert Kafin to Thomas Sjoblom regarding drafting agreement prior to resignation | 3/6/2009 |
| 539. | | | | (12/31/2008) Email from Thomas Sjoblom to Allen Fagin regarding Holiday Message | 12/31/2008 |
| 540. | | | | (12/31/2008) Table from Karyl Van Tassel's report presenting Damage Testimony | 12/31/2008 |
| 541. | | | | (10/3/2017) Defendant Proskauer Rose LLP's Responses and Objections to Plaintiffs' First Request for Admission | 10/3/2017 |
| 542. | | | | Karyl Van Tassel’s Summary of Data Related to Proskauer Declaration Damage Calculation | |
| 543. | | | | Karyl Van Tassel’s Resume | |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 544 | | | | Charles Herring, Jr.'s Resume | |
| 607. | | | | Mintues from SIBL Board of Directors Meeting (STAN ALVARADO 0007308-0007310) | 7/1/2004 |
| 609 | | | | Email from Rebecca Harmric to Juan Rodriguez-Tolentino, Jim Davis (cc Mauricio Alvarado) re: Revision to CD Disclosure Statement (STAN ALVARADO 0004265) | 8/26/2005 |
| 622 | | | | Email from Robert Kramer to Allen Stanford (cc Yolanda Suarez & Jim Davis) (STAN RIGBY 0007784) | 8/15/2008 |
| 647 | | | | Email exchange between Mauricio Alvarado and Richard LaMothe re: $5M Contribution from Allen Stanford to SGH to SGC (STAN ALVARADO 0005650) | 9/11/2007 |
| 648 | | | | Email from Richard LaMothe to Mauricio Alvarado re: SGH/SGC Capital Contribution (STAN ALVARADO 0014141-0014144) | 3/11/2008 |
| 668 | | | | Email from Lisa Pennington to Mauricio Alvarado & Rebecca Hamric re: fax from Margie Harris (with fax attached, enclosing 5/12/2005 Letter from Harris to Hamric re: Letter toRon Rossi (STAN ALVARADO 0006075-0006079) | 5/13/2005 |
| 760 | | | | Antigua & Barbuda: Detailed Assessment of Compliance with Basel Core Principles for Effective Banking Supervisions (IMF Report) (STAN RINCON 0003591-0003625 | 12/31/2004 |
| 780 | | | | Email from Rep Poppell to Bernerd Young, Mauricio Alvarado, Rebecca Hamric, Jane Bates, and Danny Bogar re: NASD CD Inquiry (attaching letter from NASD dated 9/27/2006) (STAN RIGBY 0007959-0007962) | 10/2/2006 |
| 825 | | | | Email string among Mauricio Alvarado, Allen Stanford, and Julie Hodge re: SEC enforcement and engagement of Thomas Sjoblom (STAN ALVARADO 0013903-0013914) | 6/8/2005 |

# EXHIBIT LIST CONTINUATION

| Ralph S. Janvey, et al. v. Proskauer Rose, LLP et al. | | | | Civil Action No. 3:13-CV-0477-N-BG | |
|---|---|---|---|---|---|
| PLF NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| 842 | | | | Email from Juan Rodriguez-Tolentino to Allen Stanford (cc Mauricio Alvarado) re: FSRC Examination Report dated 3/7/2005 (with report attached) (STAN ALVARADO 0013416-0013465) | 3/23/2006 |
| 949. | | | | Collection of Shareholder Funding, Assumption of Debt and Notes Payable charts for Stanford entities from 2005 - 2007 (STAN ALVARADO 0013841-0013884) | 2005 - 2007 |
| 950. | | | | Spreadsheet entitled "Shareholder Funding, Assumption of debt and Notes Payable Acct. as of 12/31/05" (STAN ALVARADO 0014871) | 12/31/2005 |
| 951. | | | | Spreadsheet entitled "Shareholder Funding, Assumption of debt and Notes Payable Acct. as of 12/31/06 (Final)" (STAN ALVARADO 0014872) | 12/31/2006 |
| 952. | | | | Spreadsheet entitled "Shareholder Funding, Assumption of debt and Notes Payable Acct. as of 12/31/07 Final" (STAN ALVARADO 0014873) | 12/31/2007 |
| 953. | | | | Tier 3 $6.3Bn: Private Equity Sectors and Asset Classes Pie chart (STAN ALVARADO 0013892) | 6/30/2008 |
| 954. | | | | Tier 3 $6.3Bn: Private Equity Sectors and Asset Classes Pie chart (STAN ALVARADO 0013893) | 6/30/2008 |
| 955. | | | | SFG Receivership Investment Analysis (values as of 6/30/2008) (STAN ALVARADO 0014875) | 2009 |

Dated April 24, 2018

Respectfully submitted,

**NELIGAN LLP**

By: *<u>/s/ Douglas J. Buncher</u>*
Douglas J. Buncher
Republic Center
325 N. St. Paul, Suite 3600
Dallas, Texas 75201
Telephone: (214) 840-5320
Facsimile: (214) 840-5301
dbuncher@neliganlaw.com

**BAKER BOTTS L.L.P.**

By: *<u>/s/ Kevin M. Sadler</u>*
Kevin M. Sadler
Scott D. Powers
David T. Arlington
98 San Jacinto Blvd., Suite 1500
Austin, Texas 78701
Telephone: (512) 322-2500
Facsimile: (512) 322-2501
kevin.sadler@bakerbotts.com
scott.powers@bakerbotts.com
david.arlington@bakerbotts.com

**COUNSEL FOR THE RECEIVER**

**CASTILLO SNYDER**

By: *<u>/s/ Edward C. Snyder</u>*
Edward C. Snyder
Jesse R. Castillo
700 N. St. Mary's, Suite 405
San Antonio, Texas 78205
Telephone: (210) 630-4200
Facsimile: (210) 630-4210
esnyder@casnlaw.com
jcastillo@casnlaw.com

**STRASBURGER & PRICE, LLP**

By: *<u>/s/ Judith R. Blakeway</u>*
Judith R. Blakeway
2301 Broadway
San Antonio, Texas 78215
Telephone: (210) 250-6004
Facsimile: (210) 258-2706
judith.blakeway@strasburger.com

**STRASBURGER & PRICE, LLP**

By: *<u>/s/ David N. Kitner</u>*
David N. Kitner
901 Main Street, Suite 4400
Dallas, Texas 75202
Telephone: (214) 651-4300
david.kitner@strasburger.com

**COUNSEL FOR OSIC**

**CERTIFICATE OF SERVICE**

I hereby certify that on the 24th day of April, 2018 I electronically filed the foregoing document with the Clerk of the Court, using the CM/ECF system, which will send notification of such filing to all counsel of record.

/s/ *Douglas J. Buncher*
Douglas J. Buncher